AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT

1. CONTRACT ID CODE: J

PAGE OF PAGES: 1 | 09

2. AMENDMENT/MODIFICATION NO.: P00001

3. EFFECTIVE DATE: 97FEB19

4. REQUISITION/PURCHASE REQ. NO.: SEE SCHEDULE

5. PROJECT NO. (If applicable)

6. ISSUED BY CODE

30 CONS/LGC, BLDG 7015, SEC. 2C
806 13TH STREET, SUITE 2
VANDENBERG AFB CA 93437-5226

7. ADMINISTERED BY (If other than Item 6) CODE

8. NAME AND ADDRESS OF CONTRACTOR (No., street, county, State and Zip code)

HARPER/NIELSEN-DILLINGHAM 012V94L
BUILDERS JOINT VENTURE
2241 KETTNER BLVD., SUITE 300
SAN DIEGO CA 92101

(x) 9A. AMENDMENT OF SOLICITATION NO.

9b. DATED (See item 11)

X 10A. MODIFICATION OF CONTRACT/ORDER NO.: F0468496C0046

10B. DATED (See item 13): 96AUG27

CODE | FACILITY CODE

11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS

[_] The above numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of Offers [_] is extended, [_] is not extended.

Offers must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended by one of the following methods:
(a) By completing Items 8 and 15, and returning ___ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGEMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter, provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified

12. ACCOUNTING AND APPROPRIATION DATA (If required)

SEE SCHEDULE

NET INC 320923.00

13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACT/ORDERS, IT MODIFIES THE CONTRACT/ORDER NO. DESCRIBED IN ITEM 14.

(x) A. This change order is issued pursuant to: (Specify authority) The changes set forth in Item 14 are made in the contract order no in item 10A.

B. The above numbered contract/order is modified to reflect the administrative changes (such as changes in paying office, appropriation data, etc.) set forth in Item 14 pursuant to the authority of FAR 43.103(b).

X C. This supplemental agreement is entered in pursuant to authority of: CONTRACT CLAUSE 559, 52.243-4, CHANGES, AUG 87

D. Other (Specify type of modification and authority)

E. IMPORTANT: Contractor [_] is not, [X] is required to sign this document and return ALL copies to the issuing office.

14. Description of amendment/modification (Organized by UCF section headings, including solicitation/contract subject matter where feasible.)

POC: HORNIAK, LENNY
PHONE: 8057348232X62169

SEE SCHEDULE

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect.

15A. NAME AND TITLE OF SIGNER (Type or print): JEFFREY A. HARPER PROJECT MANAGER

16A. NAME AND TITLE OF CONTRACTING OFFICER (Type or print): PAINTER/MCLAUGHLI/DODD

15B. CONTRACTOR/OFFEROR [signature]

15C. DATE SIGNED: 3/11/97

16B. UNITED STATES OF AMERICA BY [signature]

16C. DATE SIGNED: 9 MAR 97

1. The purpose of this modification is to make the following changes to Contract F04684-96-C-0046, Replace Capehart MFH, Phase 3, Project # XUMU 96-4003

a. **Geoprobe Testing:**

(1) Provide work as described in the statement of work for Geoprobe Testing at Attachment 1.

(2) The cost to do this work is $414,085. The following purchase request and accounting classification applies to this work:

| Purchase Request # | Accounting Classification | Amount |
|---|---|---|
| F5CERF63270900 | 576/07040 896 83LW 96-DKX P711 672300 A86293 | $414,085.00 |

b. **Delete CLINS 0001AB thru 0001AG:**

(1) Delete the following CLINs from the contract bid schedule:

| CLIN # | Description | Est Qty | Unit | Unit Price | Estimated Amount |
|---|---|---|---|---|---|
| 0001AB | Remove & dispose of 1500 Gallon Tanks | 13 | EA | $2,000.00 | $26,000.00 |
| 0001AC | Remove & dispose of 500 Gallon Tanks | 13 | EA | $2,000.00 | $26,000.00 |
| 0001AD | Oil Testing - Tanks | 148 | EA | $300.00 | $44,400.00 |
| 0001AE | Remove & replace contaminated soil | 1416 | TONS | $70.00 | $99,120.00 |
| 0001AF | Remove & mitigate asbestos piping & soils | 800 | LF | $13.00 | $10,400.00 |
| 0001AG | Hazardous liquid removal | 39,000 | GL | .60 | $23,400 |
| | | | | total: | $229,320.00 |

4. Contractor's Statement of Release: Acceptance of this modification by the contractor constitutes an accord and satisfaction and represents payment in full, for both time and money, for any and all costs, impacts, and/or delays arising out of, or incidental to, the work as here in described and extensions of the contract performance period, if applicable.

ATTACHMENTS

1. Geoprobe Testing Statement of Work

////////////////////////////////////////////////////////////LAST ITEM//////////////////////////////////////////////

# KARLESKINT-CRUM, INC.

Total Bid Summary Sheet

Tray #: 
Date: 7/22/96
File Name: 

Project : Military Family Housing - Phase 3
Location: Vandenberg AFB, CA

| Item # | Bid Summary | | | | Price | | |
|---|---|---|---|---|---|---|---|
| | IRRIGATION | | | $ | 258,825.00 | | |
| | LANDSCAPE | | | $ | 430,431.00 | | |
| | EROSION | 45,878.40 | 1,518.00 | $ | 47,396.40 | | |
| | MAINTENANCE | 90 cal days | | $ | 58,454.00 | | |
| | ADD for 1 yr maint. | | 116,908.00 | $ | | =90 days/3*12@75% - 90 days | |
| | | | | $ | | | |
| Add 2a. | Install turfblock | 2208 | 6.00 | $ | | 13,248.00 | |
| Add 2b. | Install lawn @ block | 2300 | 0.065 | $ | | 149.50 | 13,397.50 |
| Add 3. | Add 2 trees/unit | 286 | 72.00 | $ | | 20,592.00 | |
| | | | | $ | | | |
| Ded 1. | Deduct @ 65-67 | | | $ | | (6,184.00) | |
| Ded 2. | Deduct @ 79-83 | | | $ | | (7,492.00) | |
| | | | | $ | | | |
| | | | | $ | | | |
| | | | | $ | | | |
| | | | | $ | | | |

KCI Subtotal $ 795,106.40

| | Subcontractors | | Price | Low Subcontractor |
|---|---|---|---|---|
| | CONSTRUCTION AREA SIGNS | $ | | |
| | ELECTRICAL | $ | | |
| | FENCING | $ | | |
| | BORING | $ | | |
| | CORING | $ | | |
| | CONCRETE | $ | | |
| | PAVING | $ | | |
| | PLANT ESTABLISHMENT | $ | | |
| | | $ | | |
| | | $ | | |
| | | $ | | |
| | | $ | | |
| | SUBTOTAL | $ | 0.00 | |
| | % MARK UP | $ | 0.00 | |

Federally funded
~~Prevailing wages~~

~~Working days to complete total job~~
480 Calendar days to complete total job

Our work will go in 3 increments:
Jan/Feb '97; May/June '97; Oct/Nov '97

TOTAL SUBS $ 0.00
ADD FOR WAIVER OF SUBROGATION $
ADD FOR ADDITIONAL INSURANCE $
TOTAL BID BEFORE BOND $ 795,106.40
% FOR BOND $ 0.00
TOTAL BID $ 795,106.40

VAF3TSM.WKS

**KCI 01222**

7/22/96

# KARLESKINT-CRUM, INC.

Total Bid Summary Sheet

Project : Military Family Housing - Phase 3
Location: Vandenberg AFB, CA

Tray #:
Date: 7/22/96
File Name:

| Item # | Bid Summary | | | | Price |
|---|---|---|---|---|---|
| | IRRIGATION | | | $ | 258,825.00 |
| | LANDSCAPE | | | $ | 430,431.00 |
| | EROSION | 45,878.40 | 1,518.00 | $ | 47,396.40 |
| | MAINTENANCE | 90 cal days | | $ | 58,454.00 |
| | ADD for 1 yr maint. | | 116,908.00 | $ | |
| | | | | $ | |
| Add 2a. | Install turfblock | | | $ | |
| Add 2b. | Install lawn @ block | | | $ | |
| Add 3. | Add 2 trees/unit | | | $ | |
| | | | | $ | |
| Ded 1. | Deduct @ 65-67 | | | $ | |
| Ded 2. | Deduct @ 79-83 | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |
| | | | | $ | |

=90 days/3*12@75% - 90 days

KCI Subtotal $ 795,106.40

| Subcontractors | | Price | Low Subcontractor |
|---|---|---|---|
| CONSTRUCTION AREA SIGNS | $ | | |
| ELECTRICAL | $ | | |
| FENCING | $ | | |
| BORING | $ | | |
| CORING | $ | | |
| CONCRETE | $ | | |
| PAVING | $ | | |
| PLANT ESTABLISHMENT | $ | | |
| | $ | | |
| | $ | | |
| | $ | | |
| | $ | | |
| SUBTOTAL | $ | 0.00 | |
| % MARK UP | $ | 0.00 | |

Federally funded
~~Prevailing wages~~

~~Working days to complete total job~~
480 Calendar days to complete total job

Our work will go in 3 increments:
Jan/Feb '97; May/June '97; Oct/Nov '97

| | | |
|---|---|---|
| TOTAL SUBS | $ | 0.00 |
| ADD FOR WAIVER OF SUBROGATION | $ | |
| ADD FOR ADDITIONAL INSURANCE | $ | |
| TOTAL BID BEFORE BOND | $ | 795,106.40 |
| % FOR BOND | $ | 0.00 |
| TOTAL BID | $ | 795,106.40 |

VAF3TSM.WKS

KCI 01223

7/22/96

Maintenance Summary Sheet KARLF-SKINT-CRUM, INC. VAF3MSM.WKS 7/22/96

job : Military Family Housing - Phase 3 WORKING DAY Item#
loc : Vandenberg AFB, CA 90 CAL. DAYS Date:

descr :

| MATERIAL: | quantity | unit | exten. |
|---|---|---|---|
| replacement plants | 3% | 68,700.00 | $2,061.00 |
| other mat'ls | 3 | 475.00 | $1,425.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| 16-6-8 fert @ 8 lb/1000 sf, 3 times | 19795.2 | | $0.00 |
| | 19800 | 0.15 | $2,970.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| Subtotal Material = | | | $6,456.00 |
| Tax @ ? % x Subtotal = | | 7.75% | $500.34 |
| TOTAL MATERIAL COSTS = | | | $6,956.34 |

| type of area | total |
|---|---|
| turf (hydroseed): | |
| common - small | 96,195 |
| common - large | 56,015 |
| front yard | 208,860 |
| back yard | 346,105 |
| oak wdlnd h/s | 27,590 |
| grndcvr - flatted | 51,495 |
| shrub w/ mulch | 34,605 |
| mulch only | 3,935 |
| total sq ft = | 824,800 |
| total acres = | 18.935 |

| LABOR: | quantity | rate | exten. |
|---|---|---|---|
| sprinkler fitter | | | $0.00 |
| operator | | | $0.00 |
| laborer | | | $0.00 |
| 13 wks @ 120 hrs/wk | 1560 | $24.00 | $37,440.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| TOTAL LABOR COSTS = | | | $37,440.00 |

| OTHER: | quantity | unit | exten. |
|---|---|---|---|
| subsistence | | | $0.00 |
| move in/move out | | | $0.00 |
| soil tests | | | $0.00 |
| pre-emergent | 90,035 | $0.006 | $568.40 |
| post-emergent | | | $0.00 |
| equipment rental | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| TOTAL OTHER COSTS = | | | $568.40 |

KCI 01225

| | |
|---|---|
| TOTAL COSTS = | $44,964.74 |
| MARK-UP @ 30% | $13,489.42 |
| TOTAL PRICE = | $58,454.17 |
| BOND COSTS @ ?% | |
| Unit price per sq ft = | $0.071 |

NOTE: The maintenance will go in three (3) phases.

Maintenance Summary Sheet KARLESKINT-CRUM, INC VAF3MSM.WKS 7/22/96

job : Military Family Housing - Phase 3 ____ WORKING DAY Item#:

loc. : Vandenberg AFB, CA 90 CAL DAYS Date:

descr

| MATERIAL: | quantity | unit | exten. |
|---|---|---|---|
| replacement plants | 3% | 68,700.00 | $2,061.00 |
| other mat'ls | 3 | 475.00 | $1,425.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| 16-6-8 fert @ 8 lb/1000 sf, 3 times | 19795.2 | | $0.00 |
| | 19800 | 0.15 | $2,970.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| Subtotal Material = | | | $6,456.00 |
| Tax @ ? % x Subtotal = | | 7.75% | $500.34 |
| TOTAL MATERIAL COSTS = | | | $6,956.34 |

| type of area | total |
|---|---|
| turf (hydroseed): | |
| common - small | 96,195 |
| common - large | 56,015 |
| front yard | 208,860 |
| back yard | 346,105 |
| oak wdlnd h/s | 27,590 |
| grndcvr - flatted | 51,495 |
| shrub w/ mulch | 34,605 |
| mulch only | 3,935 |
| total sq ft = | 824,800 |
| total acres = | 18.935 |

| LABOR: | quantity | rate | exten. |
|---|---|---|---|
| sprinkler fitter | | | $0.00 |
| operator | | | $0.00 |
| laborer | | | $0.00 |
| 13 wks @ 120 hrs/wk | 1560 | $24.00 | $37,440.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| TOTAL LABOR COSTS = | | | $37,440.00 |

| OTHER: | quantity | unit | exten. |
|---|---|---|---|
| subsistence | | | $0.00 |
| move in/move out | | | $0.00 |
| soil tests | | | $0.00 |
| pre-emergent | 90.035 | $0.006 | $568.40 |
| post-emergent | | | $0.00 |
| equipment rental | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| TOTAL OTHER COSTS = | | | $568.40 |

| | | |
|---|---|---|
| TOTAL COSTS = | | $44,964.74 |
| MARK-UP @ | 30% | $13,489.42 |
| TOTAL PRICE = | | $58,454.17 |
| BOND COSTS @ | ?% | |
| TOTAL WITH BOND = | | |

NOTE: The maintenance will go in three (3) phases.

KCI 01226

Bid Item Summary Sheet KARLESKINT-CRUM, INC. VAF3A2A.WKS 7/22/96

job : Military Family Housing - Phase 3
loc. : Vandenberg AFB, CA
descr: Add to install precast turfblock 2208 sq ft Item# Add 2a.
l,i,m,o: landscape 4 locations Date: 7/22/96

| MATERIAL: | | quantity | unit | exten. | |
|---|---|---|---|---|---|
| turf block (18" x 24") | 1196 | 1250 | $4.25 | $5,312.50 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| Subtotal Material = | | | | $5,312.50 | |
| Tax @ ? % x Subtotal = | | | 7.75% | $411.72 | |
| TOTAL MATERIAL COSTS = | | | | | $5,724.22 |

| LABOR: | | quantity | rate | exten. | |
|---|---|---|---|---|---|
| (4 locations) | | | | | |
| sub out for turf block area 5" deep | | 4 | 4 hrs/loc | 16 | |
| install 1" sand base | | 10 | 1.5 ton/hr | 7 | |
| install blocks (18"x24") (90 lb) | | 1196 | 20/hr | 60 | |
| backfill blocks w/ soil | 2208 | 4 | 2 hrs/loc | 8 | |
| clean up | | 1 | lump sum | 6 | |
| Subtotal Labor = | | | | 96 | |
| Average hourly wage = | | | | $26.00 | |
| TOTAL LABOR COSTS = | | | | | $2,508.13 |

| OTHER: | quantity | unit | exten. | |
|---|---|---|---|---|
| trucking for turf blocks | 3 | $640.00 | $1,920.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| TOTAL OTHER COSTS = | | | | $1,920.00 |

| | | |
|---|---|---|
| TOTAL COSTS = | | $10,152.35 |
| MARK-UP @ | 30% | $3,045.71 |
| TOTAL PRICE = | | $13,198.06 |
| BOND COSTS @ | ?% | |
| TOTAL PRICE WITH BOND = | | |

KCI 01227

Bid Item Summary Sheet KARLESKINT-CRUM, INC. VAF3A3.WKS 7/22/96

job : Military Family Housing - Phase 3
loc. : Vandenberg AFB, CA
descr: Add 2 trees to each housing unit 143 units Item# Add 3.
Date: 7/22/96
l,i,m,o: landscape

| MATERIAL: | | quantity | unit | exten. | |
|---|---|---|---|---|---|
| Quercus agrifolia 15 gal | | 286 | $25.00 | $7,150.00 | |
| plant tabs | 6/tree | 1716 | $0.05 | $85.80 | |
| stakes | 2/tree | 572 | $1.65 | $943.80 | |
| ties | 4/tre | 1144 | $0.30 | $343.20 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| Subtotal Material = | | | | $8,522.80 | |
| Tax @ ? % x Subtotal = | | | 7.75% | $660.52 | |
| TOTAL MATERIAL COSTS = | | | | | $9,183.32 |
| LABOR: | | quantity | rate | exten. | |
| drill hole for 15 gal | | 286 | 20/hr | 14 | |
| install 15 gal | | 286 | 2/hr | 143 | |
| install double stakes | | 286 | 3/hr | 95 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal Labor = | | | | 253 | |
| Average hourly wage = | | | | $26.00 | |
| TOTAL LABOR COSTS = | | | | | $6,568.47 |
| OTHER: | | quantity | unit | exten. | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| TOTAL OTHER COSTS = | | | | | $0.00 |
| | | | | TOTAL COSTS = | $15,751.78 |
| | | | MARK-UP @ | 30% | $4,725.54 |
| | | | | TOTAL PRICE = | $20,477.32 |
| | | | | Unit price per tree = | $71.60 |

KCI 01228

Bid Item Summary Sheet KARLESKINT-CRUM, INC. VAF3D1.WKS 7/22/96

job : Military Family Housing - Phase 3
loc. : Vandenberg AFB, CA
descr: Deduct work at units 65-67 12575 sq ft Item# Ded 1.
Date: 7/22/96
l,i,m,o: landscape

| MATERIAL: | | quantity | unit | exten. | |
|---|---|---|---|---|---|
| 15 gal Que agr w/ dbl stakes | | 3 | $29.50 | $88.50 | |
| 1 gal Dle veg | | 29 | $1.65 | $47.85 | |
| 1 gal Esc 'Fra' | | 19 | $1.65 | $31.35 | |
| flats Ros off @ 18"o.c. | 135 | 60 | $0.12 | $7.26 | |
| flats Vin maj @ 12"o.c. | 105 | 100 | $0.10 | $9.60 | |
| nitrol. sawdust @ 2cy/1000sf | 25.15 | 25 | $9.50 | $237.50 | |
| Gro Power + @ 150lb/1000sf | 1886.25 | 1900 | $0.29 | $551.00 | |
| Dol. lime @ 50lb/1000sf | 628.75 | 600 | $0.06 | $36.00 | |
| iron sulfate @ 10lb/1000sf | 125.75 | 150 | $0.28 | $41.25 | |
| polymer @ 15lb/1000sf | 188.625 | 190 | $3.75 | $712.50 | |
| wood chip mulch @ 1.5" | 2.175925926 | 2 | $12.00 | $24.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| Subtotal Material = | | | | $1,786.81 | |
| Tax @ ? % x Subtotal = | | | 7.75% | $138.48 | |
| TOTAL MATERIAL COSTS = | | | | | $1,925.29 |
| LABOR: | | quantity | rate | exten. | |
| spread sawdust | | 25 | 3 cy/hr | 8.3 | |
| spread lime, iron, polymer | | 940 | 300 lb/hr | 3.1 | |
| spread fert (Gro Power) | | 1900 | 400 lb/hr | 4.8 | |
| till turf - small (back yard) | | 8175 | 1361 sf/hr | 6.0 | |
| till planter/turf - small | | 4400 | 1815 sf/hr | 2.4 | |
| finish grade turf - back | | 8175 | 454 sf/hr | 18.0 | |
| finish grade planter/turf | | 4400 | 625 sf/hr | 7.0 | |
| install mulch under shrubs | | 2 | 2 cy/hr | 1.0 | |
| drill holes - 15 gal | | 3 | 20/hr | 0.2 | |
| install 1 gal | | 48 | 12/hr | 4.0 | |
| install 15 gal | | 3 | 2/hr | 1.0 | |
| install dbl stakes | | 3 | 3/hr | 1.0 | |
| install groundcover | | 160 | 350 pcs/hr | 0.5 | |
| clean up | | 1 | lump sum | 2.0 | |
| | | | | | |
| Subtotal Labor = | | | | 59 | |
| Average hourly wage = | | | | $26.00 | |
| TOTAL LABOR COSTS = | | | | | $1,541.83 |
| OTHER: | | quantity | unit | exten. | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| TOTAL OTHER COSTS = | | | | | $0.00 |
| | | | | TOTAL COSTS = | $3,467.12 |
| | | | | MARK-UP @ 30% | $1,040.14 |
| | | | | TOTAL PRICE = | $4,507.26 |
| | | | | BOND COSTS @ ?% | |
| | | | | Total price this sheet w/ turf hydroseed = | $6,184.16 |

Add turf hydroseed: 12,100 sf @ $0.0648 = 784.08

Add maint per sq ft = 892.825

KCI 01230

Bid Item Summary Sheet KARLESKINT-CRUM, INC. VAF3D2.WKS 7/22/96

job : Military Family Housing - Phase 3
loc. : Vandenberg AFB, CA
descr: Deduct work at units 79-83 15570 sq ft Item# Ded 2.
l,i,m,o: landscape Date: 7/22/96

| MATERIAL: | | quantity | unit | exten. | |
|---|---|---|---|---|---|
| 15 gal Que agr w/ dbl stakes | | 5 | $29.50 | $147.50 | |
| 1 gal Die veg | | 0 | $1.65 | $0.00 | |
| 1 gal Esc 'Fra' | | 33 | $1.65 | $54.45 | |
| flats Ros off @ 18"o.c. | 175 | 77 | $0.12 | $9.32 | |
| flats Vin maj @ 12"o.c. | 175 | 150 | $0.10 | $14.40 | |
| nitrol. sawdust @ 2cy/1000sf | 31.14 | 30 | $9.50 | $285.00 | |
| Gro Power + @ 150lb/1000sf | 2335.5 | 2300 | $0.29 | $667.00 | |
| Dol. lime @ 50lb/1000sf | 778.5 | 750 | $0.06 | $45.00 | |
| iron sulfate @ 10lb/1000sf | 155.7 | 150 | $0.28 | $41.25 | |
| polymer @ 15lb/1000sf | 233.55 | 230 | $3.75 | $862.50 | |
| wood chip mulch @ 1.5" | 3.287037037 | 3 | $12.00 | $36.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| Subtotal Material = | | | | $2,162.42 | |
| Tax @ ? % x Subtotal = | | | 7.75% | $167.59 | |
| TOTAL MATERIAL COSTS = | | | | | $2,330.00 |

| LABOR: | quantity | rate | exten. | |
|---|---|---|---|---|
| spread sawdust | 30 | 3 cy/hr | 10.0 | |
| spread lime, iron, polymer | 1130 | 300 lb/hr | 3.8 | |
| spread fert (Gro Power) | 2300 | 400 lb/hr | 5.8 | |
| till turf - small (back yard) | 9355 | 1361 sf/hr | 6.9 | |
| till planter/turf - small | 6215 | 1815 sf/hr | 3.4 | |
| finish grade turf - back | 9355 | 454 sf/hr | 20.6 | |
| finish grade planter/turf | 6215 | 625 sf/hr | 9.9 | |
| install mulch under shrubs | 3 | 2 cy/hr | 1.5 | |
| drill holes - 15 gal | 5 | 20/hr | 0.3 | |
| install 1 gal | 33 | 12/hr | 2.8 | |
| install 15 gal | 5 | 2/hr | 1.7 | |
| install dbl stakes | 5 | 3/hr | 1.7 | |
| install groundcover | 227 | 350 pcs/hr | 0.6 | |
| clean up | 1 | lump sum | 2.0 | |
| | | | | |
| Subtotal Labor = | | | 71 | |
| Average hourly wage = | | | $26.00 | |
| TOTAL LABOR COSTS = | | | | $1,842.00 |

| OTHER: | quantity | unit | exten. | |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| TOTAL OTHER COSTS = | | | | $0.00 |

| | | |
|---|---|---|
| | TOTAL COSTS = | $4,172.00 |
| Add turf hydroseed: 14,860 sf @ $0.0648 = 962.928 | MARK-UP @ 30% | $1,251.60 |
| | TOTAL PRICE = | $5,423.61 |
| Add maint per sq ft = 1105.47 | BOND COSTS @ ?% | |
| | Total price this sheet w/ turf hydroseed = | $7,492.00 |

KCI 01231

Irrigation Summary Sheet KARLESKINT-CRUM, INC VAF3iSM.WKS 7/22/96

job Military Family Housing - Phase 3
loc. : Vandenberg AFB, CA

Item#
Date: 7/22/96

descr :

| MATERIAL: | quantity | unit | exten. | |
|---|---|---|---|---|
| irrigation mat'ls (vaf3imt.wks) - pg 1 | 1 | 33,044.93 | $33,044.93 | |
| irrigation mat'ls (vaf3imt.wks) - pg 2 | 1 | 39,102.40 | $39,102.40 | |
| irrigation mat'ls (vaf3imt.wks) - pg 3 | 1 | 5,312.66 | $5,312.66 | |
| inflation | 3% | 77,459.99 | $2,323.80 | |
| misc. | 1 | 350.00 | $350.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| Subtotal Material = | | | $80,133.79 | |
| Tax @ ? % x Subtotal = | | 7.75% | $6,210.37 | |
| TOTAL MATERIAL COSTS = | | | | $86,344.16 |
| LABOR: | quantity | rate | exten. | |
| sprinkler fitter | | | $0.00 | |
| operator | | | $0.00 | |
| laborer | 4322 | $26.00 | $112,372.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| TOTAL LABOR COSTS = | | | | $112,372.00 |
| OTHER: | quantity | unit | exten. | |
| subsistence | | | $0.00 | |
| move in/move out | 3 | $100.00 | $300.00 | |
| backflow tests | 2 | $40.00 | $80.00 | |
| P.O.C. costs | | | $0.00 | |
| equipment rental | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| TOTAL OTHER COSTS = | | | | $380.00 |
| | | | TOTAL COSTS = | $199,096.16 |
| | | | MARK-UP @ 30% | $59,728.85 |
| | | | TOTAL PRICE = | $258,825.01 |
| | | | BOND COSTS @ ?% | |
| | | | TOTAL WITH BOND = | |

KCI 01232

Irrigation Labor Sheet KARLESKINT-CRUM. INC. VAF3ILB.WKS 7/22/96 - 1 -

Bid Date: 7/22/96

prj.: Military Family Housing - Phase 3

loc.: Vandenberg AFB, CA

| item | description | quant. | unit | rates | description | multiplier | extension |
|---|---|---|---|---|---|---|---|
| | Check existing irrigation system - ( ) valves | | ea | 8 | man days | 8.00000 | 0.0 |
| | Locate & expose existing crossover ends | | ea | 2 | hrs each | 2.00000 | 0.0 |
| | Trench & backfill sleeve pipe (4384' @ 184 locations) | 184 | loc | 1.5 | hrs per loc | 1.50000 | 276.0 |
| | Glue up & install sleeve pipe: 4" & 6" | 4649 | lf | 80 | feet per hr | 0.01250 | 58.1 |
| | Glue up & install wire sleeve pipe: 2" | 1072 | lf | 100 | feet per hr | 0.01000 | 10.7 |
| | Install thrust block @ x-over | | ea | 4 | per hr | 0.25000 | 0.0 |
| | Install pull box @ x-over | | ea | 1.5 | hrs each | 1.50000 | 0.0 |
| | Backfill & compact x-over pit (not bore pit) | | ea | 1.5 | hrs each | 1.50000 | 0.0 |
| | Remove existing backflow assembly | | ea | 4 | hrs each | 4.00000 | 0.0 |
| | Install new backflow preventer assm - small: 2.00" | 1 | ea | 8 | hrs each | 8.00000 | 8.0 |
| | Install new backflow preventer assm - large. 3.00" | 1 | ea | 16 | hrs each | 16.00000 | 16.0 |
| | Install backflow enclosure w/ conc pad - small | 1 | ea | 4 | hrs each | 4.00000 | 4.0 |
| | Install backflow enclosure w/ conc pad - large | 1 | ea | 8 | hrs each | 8.00000 | 8.0 |
| | P.O.C. @ water meter/backflow assm | 2 | ea | 2 | hrs each | 2.00000 | 4.0 |
| | P.O.C. @ existing mainline point | | ea | 2 | hrs each | 2.00000 | 0.0 |
| | Prune shrubs for trenching | | ls | 1 | lump sum | 1.00000 | 0.0 |
| | Remove ivy-type groundcover for trenching | | sf | 2500 | sf per hour | 0.00040 | 0.0 |
| | Remove iceplant-type groundcover for trenching | | sf | 2500 | sf per hour | 0.00040 | 0.0 |
| | Mainline: trench machine 18" cover - regular | 7570 | lf | 120 | feet per hr | 0.00833 | 63.1 |
| | Mainline: trench machine 18" cover - other | | lf | 50 | feet per hr | 0.02000 | 0.0 |
| | Mainline. trench hand clean - after machine | 7570 | lf | 100 | feet per hr | 0.01000 | 75.7 |
| | Mainline: trench hand clean - hand only | 200 | lf | 10 | feet per hr | 0.10000 | 20.0 |
| | Mainline. install galv. steel pipe | | lf | 5 | feet per hr | 0.20000 | 0.0 |
| | Mainline: install PVC pipe - solvent weld: 4.00" | 1030 | lf | 80 | feet per hr | 0.01250 | 12.9 |
| | Mainline: install PVC pipe - solvent weld: 3.00" | 6740 | lf | 100 | feet per hr | 0.01000 | 67.4 |
| | Install thrust blocks | 61 | ea | 3 | per hr | 0.33333 | 20.3 |
| | Mainline: backfill & compact @ 18" cover | 7770 | lf | 100 | feet per hr | 0.01000 | 77.7 |
| | Mainline: trench machine 12" cover (pipe) - regular | | lf | 120 | feet per hr | 0.00833 | 0.0 |
| | Mainline: trench machine 12" cover (pipe) - other | | lf | 60 | feet per hr | 0.01667 | 0.0 |
| | Mainline: trench machine 12" cover (wire) - regular | | lf | 120 | feet per hr | 0.00833 | 0.0 |
| | Mainline: trench machine 12" cover (wire) - other | | lf | 60 | feet per hr | 0.01667 | 0.0 |
| | Mainline: trench hand clean - after machine | | lf | 120 | feet per hr | 0.00833 | 0.0 |
| | Mainline: trench hand clean - hand only | | lf | 10 | feet per hr | 0.10000 | 0.0 |
| | Mainline: install PVC pipe - small | | lf | 100 | feet per hr | 0.01000 | 0.0 |
| | Mainline: install PVC pipe - large | | lf | 75 | feet per hr | 0.01333 | 0.0 |
| | Install warning tape | | lf | 500 | feet per hr | 0.00200 | 0.0 |
| | Mainline: backfill & compact @ 12" cover | | lf | 100 | feet per hr | 0.01000 | 0.0 |
| | Layout RCV's | 129 | ea | 1 | hrs each | 1.00000 | 129.0 |
| | Install RCV @ new main | 119 | ea | 1 | hrs each | 1.00000 | 119.0 |
| | Install RCV w/ drip assy @ new main | 10 | ea | 1.5 | hrs each | 1.50000 | 15.0 |
| | P.O.C. to existing lateral downstream of RCV | | ea | 1 | hrs each | 1.00000 | 0.0 |
| | Install RCVM @ existing main | | ea | 1 | hrs each | 1.00000 | 0.0 |
| | Install RCVM @ new main | | ea | 1 | hrs each | 1.00000 | 0.0 |
| | Install flow sensor | | ea | 1 | hrs each | 1.00000 | 0.0 |
| | Install gate valve 3.00" & 4.00" | 14 | ea | 1.25 | hrs each | 1.25000 | 17.5 |
| | Install manual control valve | | ea | 1 | hrs each | 1.00000 | 0.0 |
| | Install quick coupler w/ PVC swing joint | 51 | ea | 2 | per hr | 0.50000 | 25.5 |
| | Install wye strainer assm | | ea | 1 | hrs each | 1.00000 | 0.0 |
| | Install valve box w/ brick & gravel - concrete | 143 | ea | 1.25 | hrs each | 1.25000 | 178.8 |
| | Install valve box w/ brick & gravel - plastic (QCV) | 51 | ea | 1.25 | hrs each | 1.25000 | 63.8 |
| | Label valve box - reclaimed water | | ea | 6 | per hr | 0.16667 | 0.0 |
| | Pressure test mainline - 2 hrs @ 125 psi | 4 | ea | 12 | hrs each | 12.00000 | 48.0 |
| | Page 1 subtotal hours ------------------------- | | | | | | 1318 |

KCI 01233

Irrigation Labor Sheet KARLESKINT-CRUM, INC. VAF3ILB.WKS 7/22/96 - 2 -

Lot: Military Family Housing - Phase 3 Bid Date 7/22/96

loc.: Vandenberg AFB, CA

| item | description | quant. | unit | rates | description | multiplier | extension |
|---|---|---|---|---|---|---|---|
| | Install controllers | 4 | ea | 8 | hrs each | 8.00000 | 32.0 |
| | Install controller enclosures | 4 | ea | 8 | hrs each | 8.00000 | 32.0 |
| | Install U F wire - station & common (96.050' + 3%) | 98931 5 | lf | 500 | feet per hr | 0.00200 | 197.9 |
| | Install armor-clad conductor - station & common | | lf | 350 | feet per hr | 0.00286 | 0.0 |
| | Mega hert test - # of conductors | | ea | 6 | per hr | 0.16667 | 0.0 |
| | Label conductor or "C" clip w/ heat shrink | | ea | 30 | per hr | 0.03333 | 0.0 |
| | Install pull box w/ wwm & gravel | | ea | 1.5 | hrs each | 1.50000 | 0.0 |
| | Install GSP water line on bridge | | | | | | 0.0 |
| | Install GSP electrical line on bridge | | | | | | 0.0 |
| | Drill & set anchor bolt | | ea | 3 | holes per hr | 0.33333 | 0.0 |
| | Lateral: trench machine 12" cover - regular | 40705 | lf | 110 | feet per hr | 0.00909 | 370.0 |
| | Lateral: trench machine 12" cover - impacts | 2650 | lf | 120 | feet per hr | 0.00833 | 22.1 |
| | Lateral: trench hand clean - after machine | 43355 | lf | 100 | feet per hr | 0.01000 | 433.6 |
| | Lateral: trench hand clean - hand only | 700 | lf | 15 | feet per hr | 0.06667 | 46.7 |
| | Lateral. install PVC pipe - spray | 30670 | lf | 100 | feet per hr | 0.01000 | 306.7 |
| | Lateral: install PVC pipe - impacts | 3335 | lf | 100 | feet per hr | 0.01000 | 33.4 |
| | Lateral: install PVC pipe - bubblers | 13430 | lf | 100 | feet per hr | 0.01000 | 134.3 |
| | Lateral: install flex PVC pipe - drip | 2700 | lf | 120 | feet per hr | 0.00833 | 22.5 |
| | Lateral: backfill & compact @ 12" cover | 48445 | lf | 100 | feet per hr | 0.01000 | 484.5 |
| | Lateral: trench hand clean - after machine | | lf | 20 | feet per hr | 0.05000 | 0 0 |
| | Lateral: install PVC pipe | | lf | 100 | feet per hr | 0.01000 | 0.0 |
| | Lateral: backfill & compact @ 6" cover | | lf | 100 | feet per hr | 0.01000 | 0.0 |
| | Install warning tape | | lf | 500 | feet per hr | 0.00200 | 0.0 |
| | Install pop-up impact head | 102 | ea | 6 | per hr | 0.16667 | 17.0 |
| | Install pop-up spray head - 12" | 308 | ea | 6 | per hr | 0.16667 | 51.3 |
| | Install pop-up spray head - 4" & 6" | 2056 | ea | 8 | per hr | 0.12500 | 257.0 |
| | Install bubbler | 825 | ea | 10 | per hr | 0.10000 | 82.5 |
| | Install conc sprinkler block | | ea | 1 | per hr | 1.00000 | 0.0 |
| | Stake & clamp | | ea | 8 | per hr | 0.12500 | 0.0 |
| | Install reclaimed water warning labels | | ea | 12 | per hr | 0.08333 | 0.0 |
| | Install distribution hose | | lf | 150 | feet per hr | 0.00667 | 0.0 |
| | Install emitter & stake w/ 6' spaghetti tubing | 1350 | ea | 20 | per hr | 0.05000 | 67.5 |
| | Install flush valve | 34 | ea | 20 | per hr | 0.05000 | 1.7 |
| | Install plastic valve box for flush valve | 34 | ea | 1 | hrs each | 1.00000 | 34.0 |
| | Remove existing control valve | | ea | 1 | per hr | 1.00000 | 0.0 |
| | Remove existing heads/QCV | | ea | 8 | per hr | 0.12500 | 0.0 |
| | Remove existing nozzle line | | ea | 100 | feet per hr | 0.01000 | 0.0 |
| | Install new nozzle line | | lf | | | | 0.0 |
| | Coverage test | 24 | ls | 1 | lump sum | 1.00000 | 24.0 |
| | Test & adjust - (   ) heads, (   ) valves | 129 | ea | 1 | hrs per valve | 1.00000 | 129.0 |
| | Clean up | 200 | ls | 1 | lump sum | 1.00000 | 200.0 |
| | As builts | 4 | ea | 6 | hrs per clock | 6.00000 | 24.0 |
| | Dig bore pits | | ea | | | | 0.0 |
| | Backfill & compact bore pits | | ea | | | | 0.0 |
| | | | | | | | 0.0 |
| | | | | | | | 0.0 |
| | | | | | | | 0.0 |
| | | | | | | | 0.0 |
| | | | | | | | 0.0 |
| | | | | | | | 0.0 |
| | Subtotal hours this page -------------------- | | | | | | 3004 |
| | Subtotal hours from page 1 ------------------ | | | | | | 1318 |
| | TOTAL HOURS ------------------------ | | | | | | 4322 |

KCI 01234

Irrigation Material Sheet KARLESKINT-CRUM, INC. VAF3IMT.WKS 7/22/96 - 1 -

bid: Military Family Housing - Phase 3
loc.: Vandenberg AFB, CA
date: 7/22/96

| item | description | | quant. | unit | price | extension |
|---|---|---|---|---|---|---|
| | sleeve - main: sch 40 PVC pipe - BE: 6.00" | 1072 | 1080 | lf | 2.014 | 2175.23 |
| | sleeve - lateral: sch 40 PVC pipe - BE: 4.00" | 3577 | 3600 | lf | 1.146 | 4124.52 |
| | sleeve - wire: sch 40 PVC pipe - BE: 2.00" | 1072 | 1080 | lf | 0.388 | 418.82 |
| | 2.00" Febco 825Y-BV RPBP | | 1 | ea | 274.896 | 274.90 |
| | 2.00"x3" galv nipp | 3/assy | 3 | ea | 1.330 | 3.99 |
| | 2.00"x6" galv nipp | 2/assy | 2 | ea | 2.410 | 4.82 |
| | 2.00"x30" galv nipp | | 1 | ea | 11.430 | 11.43 |
| | 2.00"x36" galv nipp | | 1 | ea | 13.260 | 13.26 |
| | 2.00" galv 90 ell | 4/assy | 4 | ea | 4.240 | 16.96 |
| | 2.00" galv union | | 1 | ea | 5.470 | 5.47 |
| | 3.00"x2.00" sch 40 sxt red bush | 2/assy | 2 | ea | 1.590 | 3.18 |
| | 3.00" sch 40 s coup | 2/assy | 2 | ea | 1.860 | 3.72 |
| | conc thrust block - 1 cf | 2/assy | 2 | ea | 5.000 | 10.00 |
| | 3.00" Febco 825YD-NRS-RW RPBP | | 1 | ea | 1264.950 | 1264.95 |
| | 3.00"x36" ductile iron pipe nipp, epoxy coated | 2/assy | 2 | ea | 36.188 | 72.38 |
| | 3.00" cl 150 D.I. companion flg, epoxy coated | 4/assy | 4 | ea | 25.000 | 100.00 |
| | 3.00" cl 150 D.I. flg 90 ell, epoxy coated | 4/assy | 4 | ea | 20.010 | 80.04 |
| | 3.00" sch 80 s flange | 2/assy | 2 | ea | 12.600 | 25.20 |
| | 4.00"x3.00" sch 40 s red bush | 2/assy | 2 | ea | 3.560 | 7.12 |
| | 4.00" sch 40 s coup | 2/assy | 2 | ea | 2.690 | 5.38 |
| | conc thrust block - 2 cf | 2/assy | 2 | ea | 10.000 | 20.00 |
| | Le Meur LBF-SL-I-99 insulated bf encl. | | 1 | ea | 598.125 | 598.13 |
| | conc pad for above | | 1 | ea | 45.000 | 45.00 |
| | Le Meur LBF-SL-I-232 insulated bf encl. | | 1 | ea | 1024.375 | 1024.38 |
| | conc pad for above | | 1 | ea | 75.000 | 75.00 |
| | P.O.C. to 2" service | | 1 | ea | 20.000 | 20.00 |
| | P.O.C. to 3" service | | 1 | ea | 35.000 | 35.00 |
| | main: sch 40 PVC pipe - BE: 4.00" | 1030 | 1060 | lf | 1.146 | 1214.44 |
| | main: sch 40 PVC pipe - BE: 3.00" | 6740 | 6800 | lf | 0.804 | 5467.88 |
| | misc mainline fittings | | 35% | ls | 6682.322 | 2338.81 |
| | mainline conc thrust blocks | | 61 | ea | 7.000 | 427.00 |
| | 2.00" Griswold DWS series RCV | | 31 | ea | 91.000 | 2821.00 |
| | 1.50" Griswold DWS series RCV | | 46 | ea | 77.500 | 3565.00 |
| | 1.25" Griswold DWS series RCV | | 17 | ea | 67.000 | 1139.00 |
| | 1.00" Griswold DWS series RCV | | 24 | ea | 58.500 | 1404.00 |
| | 0.75" Griswold DWS series RCV | | 1 | ea | 53.000 | 53.00 |
| | 2.00" RCV assy | | 31 | ea | 8.000 | 248.00 |
| | 1.50" RCV assy | | 46 | ea | 7.000 | 322.00 |
| | 1.25" RCV assy | | 17 | ea | 6.000 | 102.00 |
| | 1.00" RCV assy | | 24 | ea | 5.000 | 120.00 |
| | 0.75" RCV assy | | 1 | ea | 4.000 | 4.00 |
| | Christy B9 box w/ conc lid | | 119 | ea | 14.670 | 1745.73 |
| | gravel | 1 cf ea | 119 | cf | 0.500 | 59.50 |
| | bricks | 4/box | 476 | ea | 0.300 | 142.80 |
| | 1.25" Griswold DW-PRV series RCV | | 2 | ea | 85.000 | 170.00 |
| | 1.00" Griswold DW-PRV series RCV | | 8 | ea | 76.000 | 608.00 |
| | 1.25" drip RCV assy | | 2 | ea | 45.000 | 90.00 |
| | 1.00" drip RCV assy | | 8 | ea | 30.000 | 240.00 |
| | Christy B30 box w/ conc lid | | 10 | ea | 30.690 | 306.90 |
| | gravel | 1 cf ea | 10 | cf | 0.500 | 5.00 |
| | brick | 4/box | 40 | ea | 0.300 | 12.00 |
| | TOTAL THIS PAGE = | | | | | 33044.93 |

KCI 01235

Irrigation Material Sheet KARLESKINT-CRUM, INC VAF3IMT.WKS 7/22/96 - 2 -

bid : Military Family Housing - Phase 3
loc.: Vandenberg AFB, CA
date: 7/22/96

| item | description | | quant. | unit | price | extension |
|---|---|---|---|---|---|---|
| | misc mainline fitting for RCV | | 129 | ea | 6.390 | 824.31 |
| | 4.00" Nibco F-619 GV | | 1 | ea | 228.600 | 228.60 |
| | 3 00" Nibco F-619 GV | | 13 | ea | 159.600 | 2074.80 |
| | 4.00" sch 80 s flange | 2/assy | 2 | ea | 15.890 | 31.78 |
| | 3.00" sch 80 s flange | 2/assy | 26 | ea | 12.600 | 327.60 |
| | 4" BNG set | 2/assy | 2 | ea | 6.000 | 12.00 |
| | 3" BNG set | 2/assy | 26 | ea | 4.000 | 104.00 |
| | Christy F 14 box w/ lid | | 14 | ea | 20.000 | 280.00 |
| | gravel | 2 cf | 28 | cf | 0.500 | 14.00 |
| | brick | 4/box | 56 | ea | 0.300 | 16.80 |
| | 3.00" BNG set for 3" backflow assy | 8/assy | 8 | ea | 4.000 | 32.00 |
| | Rainbird 33DRC QCV | | 51 | ea | 25.000 | 1275.00 |
| | 0.75" QCV sch 80 swing assy | | 51 | ea | 3.000 | 153.00 |
| | Carson 910 box w/ lid | | 51 | ea | 6.750 | 344.25 |
| | gravel | 1 cf | 51 | cf | 0.500 | 25.50 |
| | brick | 2/box | 102 | ea | 0.300 | 30.60 |
| | misc mainline fitting for QCV | | 51 | ea | 6.390 | 325.89 |
| | Irritrol MC Plus-36 sta clock | | 3 | ea | 1009.560 | 3028.68 |
| | irritrol MC Plus-30 sta clock | | 1 | ea | 843.650 | 843.65 |
| | misc clock assy - ped mount, conc pad | | 4 | ea | 60.000 | 240 00 |
| | Le Meur model A-CR clock enclosure | | 4 | ea | 467.500 | 1870.00 |
| | #14-1 UF wire - station | 78949.5 | 80000 | lf | 0.040 | 3200.00 |
| | #14-1 UF wire - common | 9700 | 12500 | lf | 0.040 | 500.00 |
| | #14-1 UF wire - spare | 9700 | 12500 | lf | 0.040 | 500.00 |
| | wire connectors | 258 | 275 | ea | 1.250 | 343.75 |
| | Rainbird Maxi-PAW head | | 102 | ea | 11.975 | 1221.45 |
| | 0.50" pre-fab triple swing joint | | 102 | ea | 3.980 | 405.96 |
| | misc lateral head fitting - impact | | 102 | ea | 1.250 | 127.50 |
| | Rainbird 1812 body | | 308 | ea | 5.750 | 1771.00 |
| | Rainbird 1800 series plastic nozzle | | 308 | ea | 0.725 | 223.30 |
| | 0.50"x12" sch 80 nipp | | 308 | ea | 0.260 | 80.08 |
| | 0.50" sch 40 txt 90 street ell | 3/assy | 924 | ea | 0.180 | 166.32 |
| | Rainbird 1806 body | | 776 | ea | 4.475 | 3472.60 |
| | Rainbird 1800 series plastic nozzle | | 776 | ea | 0.725 | 562.60 |
| | 0.50"x6" sch 80 nipp | | 776 | ea | 0.500 | 388.00 |
| | 0.50" sch 40 txt 90 street ell | 3/assy | 2328 | ea | 0.180 | 419.04 |
| | Rainbird 1804 body | | 1280 | ea | 1.400 | 1792.00 |
| | Rainbird 1800 series plastic nozzle | | 1280 | ea | 0.725 | 928.00 |
| | 0.50"x8" sch 80 nipp | | 1280 | ea | 0.210 | 268.80 |
| | 0.50" sch 40 txt 90 street ell | 3/assy | 3840 | ea | 0.180 | 691.20 |
| | misc lateral head fitting - spray | | 2364 | ea | 0.750 | 1773.00 |
| | Rainbird 1401 bubbler (for trees) | | 449 | ea | 1.936 | 869.04 |
| | Rainbird 1401 bubbler (for palms) (4/palm) | 94 | 376 | ea | 1.936 | 727.75 |
| | 0.50"x12" sch 80 nipp | | 825 | ea | 0.260 | 214.50 |
| | 0.50" sch 40 txt marlex 90 street ell | 2/head | 1650 | ea | 0.180 | 297.00 |
| | misc lateral head fitting - bubbler | | 825 | ea | 0.450 | 371.25 |
| | lateral: cl 200 PVC pipe - BE: impacts | 3335 | 3500 | lf | 0.160 | 560.00 |
| | misc lateral fittings - impacts | | 25% | ls | 560.000 | 140.00 |
| | lateral: cl 200 PVC pipe - BE: spray | 30670 | 30900 | lf | 0.120 | 3708.00 |
| | misc lateral fittings - spray | | 35% | ls | 3708.000 | 1297.80 |
| | | | | | | 0.00 |
| | TOTAL THIS PAGE = | | | | | 39102.40 |

KCI 01236

Irrigation Material Sheet KARLESKINT-CRUM. INC. VAF3IMT.WKS 7/22/96 - 3 -

bid: Military Family Housing - Phase 3
loc.: Vandenberg AFB, CA
date: 7/22/96

| item | description | | quant. | unit | price | extension |
|---|---|---|---|---|---|---|
| | lateral: cl 200 PVC pipe - BE: bubbler | 13430 | 13700 | lf | 0.090 | 1233.00 |
| | misc lateral fittings - bubbler | | 25% | ls | 1233.000 | 308.25 |
| | 0.75" IPS flex hose | 2700 | 3000 | lf | 0.376 | 1127.52 |
| | misc lateral fittings | | 10% | ls | 1127.520 | 112.75 |
| | drip emitter - 2 gph | 1350 | 1400 | ea | 0.200 | 280.00 |
| | spaghetti tubing (6'/emitter) | 8100 | 9000 | lf | 0.044 | 396.00 |
| | tubing stake | 1350 | 1400 | ea | 0 116 | 161.70 |
| | 0.75" slip ball valve (flush assy) | | 34 | ea | 5.528 | 187.94 |
| | Carson 910 box w/ lid | | 34 | ea | 6.750 | 229.50 |
| | gravel | 1 cf | 34 | cf | 0.500 | 17.00 |
| | misc drip fittings | | 1 | ls | 50.000 | 50.00 |
| | gal IPS 711 glue | | 21 | ea | 27.000 | 567.00 |
| | gal IPS P-70 primer | | 7 | ea | 21.000 | 147.00 |
| | as-builts | | 4 | ea | 20.000 | 80.00 |
| | controller charts | | 4 | ea | 15.000 | 60.00 |
| | misc turn-over equip | | 1 | ls | 50.000 | 50.00 |
| | QCV key & hose swivel | | 10 | set | 30.500 | 305.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | TOTAL THIS PAGE = | | | | | 5312.66 |

KCI 01237

Landscape Summary Sheet KARLESKINT-CRUM, INC VAF3LSM.WKS 7/22/96

job : Military Family Housing - Phase 3
loc : Vandenberg AFB. CA

Item#

desc.:

| type of area | total |
|---|---|
| turf (hydroseed): | |
| common - small | 96.195 |
| common - large | 56.015 |
| front yard | 208.860 |
| back yard | 346.105 |
| oak wdlnd h/s | 27.590 |
| grndcvr - flatted | 51.495 |
| shrub w/ mulch | 34.605 |
| mulch only | 3.935 |
| total sq ft = | 824.800 |
| total acres = | 18.935 |

| MATERIAL: | quantity | unit | exten. |
|---|---|---|---|
| plants (vaf3plt wks) | 1 | 68.734.00 | $68.734.00 |
| other mat'ls (vaf3lmt.wks) | 1 | 95,678.00 | $95,678.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| Subtotal Material = | | | $164,412.00 |
| Tax @ ? % x Subtotal = | | 7.75% | $12,741.93 |
| TOTAL MATERIAL COSTS = | | | $177,153.93 |

| LABOR: | quantity | rate | exten. |
|---|---|---|---|
| sprinkler fitter | | | $0.00 |
| operator | | | $0.00 |
| laborer | 5640 | $26.00 | $146,640.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| TOTAL LABOR COSTS = | | | $146,640.00 |

| OTHER: | quantity | unit | exten. |
|---|---|---|---|
| subsistence | | | $0.00 |
| move in/move out | 3 | $200.00 | $600.00 |
| soil tests | 3 | $100.00 | $300.00 |
| pre-emergent | 90,035 | $0.007 | $620.08 |
| post-emergent | 824,800 | $0.005 | $3,786.96 |
| equipment rental | | | $0.00 |
| palm sand - inc tax & trucking | 200 | $10.00 | $2,000.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| TOTAL OTHER COSTS = | | | $7,307.04 |

KCI 01238

| | | |
|---|---|---|
| TOTAL COSTS = | | $331,100.97 |
| MARK-UP @ | 30% | $99,330.29 |
| TOTAL PRICE = | | $430,431.26 |
| BOND COSTS @ | ?% | |
| TOTAL WITH BOND = | | |

Landscape Labor Sheet — KARLESKINT-CRUM, INC — VAF3LLB.WKS 7/22/96

for: Military Family Housing - Phase 3 — loc.: Vandenberg AFB, CA

| item# | description | quantity | unit | productivity description | multiplier | extension |
|---|---|---|---|---|---|---|
| | Rough grade all areas | | | hr per acre | 0.00000 | 0.0 |
| | Rip or till all areas | | | hr per acre | 0.00000 | 0.0 |
| | Install topsoil | | | | | 0.0 |
| | | | | | | 0.0 |
| | Sprd bulk soil amend.-small areas: back yards | 690 | cy | 3 cy per hr | 0.33333 | 230.0 |
| | Sprd bulk soil amend.-small areas | 838 | cy | 5 cy per hr | 0.20000 | 167.6 |
| | Sprd bulk soil amend.-medium areas | 112 | cy | 10 cy per hr | 0.20000 | 22.4 |
| | Spread gypsum; lime; etc. (lime, iron sulfate, polymer) | 61,500 | lbs | 300 lbs per hr | 0.00333 | 205.0 |
| | Spread granular fertilizer (Gro Power Plus) | 102,600 | lbs | 400 lbs per hr | 0.00250 | 256.5 |
| | | | | | | 0.0 |
| | Till turf areas __" deep-small areas (back yards) | 346,105 | sf | 1,361 sf per hr | 0.00073 | 254.3 |
| | Till planter/turf areas __" deep-small areas | 418,745 | sf | 1,815 sf per hr | 0.00055 | 230.7 |
| | Till turf areas __" deep-medium areas | 56,015 | sf | 1,815 sf per hr | 0.00055 | 30.9 |
| | Finish grade turf - small areas (back yards) | 346,105 | sf | 454 sf per hr | 0.00220 | 762.3 |
| | Finish grade planter/turf - small areas | 422,680 | sf | 625 sf per hr | 0.00160 | 676.3 |
| | Finish grade turf - medium areas | 56,015 | sf | 907 sf per hr | 0.00110 | 61.8 |
| | | | | | | 0.0 |
| | Install headerboard - straight | | lf | 20 per hr | 0.05000 | 0.0 |
| | Install shovel cut edge between turf & shrub bed | 7,765 | lf | 180 per hr | 0.00556 | 43.1 |
| | Install gravel or rock | | ton | | | 0.0 |
| | Install bark mulch-bare areas @ 2" deep | 24 | cy | 4 cy per hr | 0.25000 | 6.0 |
| | Install bark mulch-under plants @ 1.5" deep | 156 | cy | 2 cy per hr | 0.50000 | 78.0 |
| | | | | | | 0.0 |
| | Lay out plant locations (4" liners to palms) | 10,769 | ea | 120 per hr | 0.00833 | 89.7 |
| | Install 2" pots or liners | | ea | 200 per hr | 0.00500 | 0.0 |
| | Install 4"-6" pots, 4" liners | 464 | ea | 60 per hr | 0.01667 | 7.7 |
| | Install 1 gal plants | 9,017 | ea | 12 per hr | 0.08333 | 751.4 |
| | Install 5 gal plants | 92 | ea | 6 per hr | 0.16667 | 15.3 |
| | Install 15 gal plants | 1,094 | ea | 2 per hr | 0.50000 | 547.0 |
| | Install 24"-30" boxes | 2 | ea | 2 hrs each | 2.00000 | 4.0 |
| | Install palms: Wash. robusta (14' bt. 3' of trunk buried) | 100 | ea | 4 hrs each | 4.00000 | 400.0 |
| | (palms weigh about 800 lbs each. 2.5'X2.5' rootball) | | | | 0.00000 | 0.0 |
| | Drill only - 24" x 36" holes, auger w/ labor (15gal-24" box) | 1,096 | ea | 20 per hr | 0.05000 | 54.8 |
| | Drill only - 72"deep x 42"dia holes, auger w/ labor (palms) | 100 | ea | 6 per hr | 0.16667 | 16.7 |
| | | | | | | 0.0 |
| | Install groundcover | 30,300 | pcs | 350 pcs per hr | 0.00286 | 86.6 |
| | Install single stake & ties (3' bamboo stake for tree liner) | 300 | ea | 20 per hr | 0.05000 | 15.0 |
| | Install double stakes & ties | 1,096 | ea | 3 per hr | 0.33333 | 365.3 |
| | Install guys | | ea | 2 per hr | 0.50000 | 0.0 |
| | Install root barriers | | ea | 1 per hr | 1.00000 | 0.0 |
| | Install watering tubes | | ea | 2 per hr | 0.50000 | 0.0 |
| | Tie vines | 50 | ea | 6 per hr | 0.16667 | 8.3 |
| | Install sod | | sf | 227 sf per hr | 0.00441 | 0.0 |
| | Mulch basins | | cy | 2 cy per hr | 0.50000 | 0.0 |
| | Pre-plant establishment | | ls | 1 lump sum | 1.00000 | 0.0 |
| | Clean-up | 221 | ls | 1 lump sum | 1.00000 | 221.0 |
| | Perform pit percolation test | 4 | ea | 8 hrs ea | 8.00000 | 32.0 |
| | | | | | | 0.0 |
| | | | | | | 0.0 |
| | | | | | | 0.0 |
| | | | | | | 0.0 |
| | | | | | | 0.0 |
| | | | | | | 0.0 |
| | TOTAL HOURS = | | | | | 5640 |

KCI 01239

Plant List KARLESKINT-CRUM, INC. VAF3PLT.WKS 7/22/96 - 1 -

bid. Military Family Housing - Phase 3
loc.. Vandenberg AFB, CA

| size | description | form | quant. | price | exten. |
|---|---|---|---|---|---|
| 14' bt | Washingtonia robusta (skinned) (matched) | | 100 | 210.000 | 21000.00 |
| | | | | | 0.00 |
| 24" bx | Ficus microcarpa (multi) | multi | 2 | 92.500 | 185.00 |
| | | | | | 0.00 |
| 15 gal | Acacia melanoxylon (matched stds) | std | 214 | 24.800 | 5307.20 |
| | Acer palmatum | | 5 | 25.000 | 125.00 |
| | Metrosideros excelsus (matched stds) | std | 75 | 25.800 | 1935.00 |
| | Platanus acerifolia 'Yarwood' (matched stds) | std | 24 | 24.000 | 576.00 |
| | Populus fremontii (matched stds, male trees only) | std | 274 | 24.000 | 6576.00 |
| | Pyrus calleryana 'Chanticleer' (matched stds) | std | 69 | 24.000 | 1656.00 |
| | Quercus agrifolia (std) | std | 268 | 25.000 | 6700.00 |
| | Ulmus parvifolia 'True Green' (matched stds) | std | 165 | 25.000 | 4125.00 |
| | total quantity of 15 gal plants = | 1094 | 24.680 | | 0.00 |
| | | | | | 0.00 |
| 5 gal | Quercus kelloggii (std) | std | 41 | 9.000 | 369.00 |
| | | | | | 0.00 |
| 5 gal | Nandina domestica | | 51 | 5.400 | 275.40 |
| | | | | | 0.00 |
| 1 gal | Abelia grandiflora | | 689 | 1.800 | 1240.20 |
| | Acanthus mollis | | 161 | 2.000 | 322.00 |
| | Agapanthus orientalis 'Albus' | | 3,400 | 1.650 | 5610.00 |
| | Ceanothus 'Dark Star' | | 91 | 2.000 | 182.00 |
| | Cistus hybridus | | 96 | 1.900 | 182.40 |
| | Dietes vegeta | | 562 | 1.650 | 927.30 |
| | Escallonia exo. 'Fradesii' | | 2,137 | 1.650 | 3526.05 |
| | Hardenbergia coilacea 'Happy Wanderer' | | 50 | 2.500 | 125.00 |
| | Impatiens oliveri | | 150 | 2.500 | 375.00 |
| | Leptospermum sco. 'Ruby Glow' | | 699 | 1.800 | 1258.20 |
| | Myrsine africana | | 733 | 2.000 | 1466.00 |
| | Nandina dom. 'Compacta' | | 24 | 2.500 | 60.00 |
| | Polygala dalmasiana | | 0 | 0.000 | 0.00 |
| | Rhaphiolepis indica 'Rosea' | | 225 | 1.800 | 405.00 |
| | total quantity of 1 gallon plants = | 9017 | 1.739 | | 0.00 |
| | | | | | 0.00 |
| 4"liner | Salvia leucantha | | 89 | 1.250 | 111.25 |
| | Quercus agrifolia | | 225 | 2.000 | 450.00 |
| | Quercus kelloggii | | 75 | 2.000 | 150.00 |
| | Aesculus californica | | 75 | 2.000 | 150.00 |
| | total quantity of 4" liners = | 464 | | | 0.00 |
| | | | | | 0.00 |
| flats | Gazania - trailing white (how many pieces/flat??____) | pcs | 6,500 | 0.102 | 660.16 |
| | Hypericum calycinum (how many pieces/flat??____) | pcs | 4,000 | 0.096 | 382.72 |
| | Polygonum capitatum (how many pieces/flat??____) | pcs | 7,100 | 0.121 | 859.77 |
| | Rosmarinus off. 'Prostratus' (how many pieces/flat??____) | pcs | 8,900 | 0.121 | 1077.73 |
| | Santolina chamaecyparissus (how many pcs/flat??____) | pcs | 800 | 0.121 | 96.88 |
| | Vinca major (how many pieces/flat??____) | pcs | 3,000 | 0.096 | 287.04 |
| | total quantity of groundcover pieces = | 30300 | 0.111 | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | TOTAL THIS PAGE = | | | | 68734.28 |

KCI 01240

Landscape Material Sheet KARLESKINT-CRUM, INC. VAF3LMT WKS 7/22/96 - 1 -

bid: Military Family Housing - Phase 3
loc.: Vandenberg AFB, CA
date: 7/22/96

| item | description | | quant. | unit | price | extension |
|---|---|---|---|---|---|---|
| | soil prep: all areas except mulch only area | | 820,865 | sf | | 0.00 |
| | nitrolized sawdust @ 2 cy/1000 sf | 1641.73 | 1,640 | cy | 9.500 | 15580.00 |
| | Gro Power Plus @ 150 lb/1000 sf (fig @ 125 lb/) | 102608 13 | 102,600 | lb | 0.290 | 29754.00 |
| | Dolomite lime @ 50 lb/1000 sf | 41043.25 | 41,000 | lb | 0.060 | 2460.00 |
| | Iron sulfate @ 10 lb/1000 sf | 8208.65 | 8,200 | lb | 0.275 | 2255.00 |
| | Polymer amendment @ 15 lb/1000 sf (fig @ 12 lb) | 9850.38 | 9,850 | lb | 3.750 | 36937.50 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | backfill mix (none specified) | | 0 | | 0.000 | 0.00 |
| | 20-10-5 plant tab, 21 gm (500/box) | 25446 | 51 | box | 25.000 | 1275.00 |
| | 1 tab/liner = | 464 | | | | 0.00 |
| | 2 tab/1 gal = | 18034 | | | | 0.00 |
| | 4 tab/5 gal = | 368 | | | | 0.00 |
| | 6 tab/15 gal = | 6564 | | | | 0.00 |
| | 8 tab/24" box = | 16 | | | | 0.00 |
| | | | | | | 0.00 |
| | quantity of 4" liner plants = | 464 | | | | 0.00 |
| | quantity of 1 gal plants = | 9017 | | | | 0.00 |
| | quantity of 5 gal plants = | 92 | | | | 0.00 |
| | quantity of 15 gal plants = | 1094 | | | | 0.00 |
| | quantity of 24" box plants = | 2 | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | palm backfill mix: | | | | | 0.00 |
| | washed plaster sand 100% (figure 2 ton/palm) | 200 | 200 | ton | see sum sht | 0.00 |
| | | | | | | 0.00 |
| | double stakes & ties (15 gal & 24" box trees): | | 1096 | ea | | 0.00 |
| | 2" dia x 8' lodgepoles | 2/tree | 2192 | ea | 1.650 | 3616.80 |
| | hose & wire ties | 4/tree | 4384 | ea | 0.300 | 1315.20 |
| | | | | | | 0.00 |
| | tree liner staking: | | 300 | ea | | 0.00 |
| | 3' x 1/4" dia bamboo stake | | 300 | ea | 0.150 | 45.00 |
| | hose & wire tie | 2/stake | 600 | ea | 0.300 | 180.00 |
| | | | | | | 0.00 |
| | mulch areas @ 1.5" deep | | 34605 | sf | | 0.00 |
| | mulch areas @ 2" deep | | 3935 | sf | | 0.00 |
| | wood chip mulch: 1/2" - 1" pine or fir | 184.49846 | 180 | cy | 12.000 | 2160.00 |
| | | | | | | 0.00 |
| | vine ties | | 50 | ea | 2.000 | 100.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | TOTAL THIS PAGE = | | | | | 95678.50 |

KCI 01241

# MEMORANDUM

DATE: 14 Nov 96

TO: Contract File

FROM: Lenny Horniak

RE: Contract 96-C-0046, Replace MFH, Phase III

CC: n/a

30 CES/CEV has determined that the underground storage tank (UST) sites noted in the Phase 3 MFH replacement area are eligible for the Installation Restoration Program (IRP) and funding has been received to exercise a contract to remove and remediate these UST sites. This work is already included in subject contract. The reason for deleting this work from this contract and adding to a separate IDIQ environmental contract is due to the unforseen conditions and volatile nature of remediating these UST sites. Experience shows from Phases 1 & 2 that it is extremely difficult to determine realistic estimated quantities for the amount of contaminated soil and water to be remediated at the UST sites. Through the IRP program, funding is available to deal with the volatile nature of this work and the IDIQ environmental contract can easily adapt to any quantities realized. Keeping this work on the 96C0046 contract leaves the Gov't in a position that, if additional problems arise in this area, the Gov't would have to delete some housing units to pay to resolve those problems and nobody wants to reduce the number of housing units (143) on this contract to pay to do so.

A meeting was held today at 0915 hrs at the on-site trailer with the following people present:

| Name | Title | Organization |
|---|---|---|
| Lenny Horniak | Contract Administrator | 30 CONS/LGCCB |
| Chuck Painter | Contracting Officer | 30 CONS/LGCC |
| Bob Griswold | Project Manager | 30 CES/CECE |
| Mike McElligott | IRP Manager | 30 CES/CEVR |
| Jeff Harper | Project Manager | Harper/Nielsen Dillingham |

Mr. McElligott said they have an IDIQ contract with Jacobs Engineering Services and he told them to be ready to go to work 1 Jan 97.



ATCH 1

Mr. Harper wants them to start 1 Dec 96 so that he can start grading in late Dec 96 or Jan 97 in the "boot area". Mr. Griswold stated that instead of starting in the "boot area", Mr. Harper could start at the "top" section and work his way down to the bottom section. Mr. Harper stated that he hasn't given that a lot of thought because he anticipated starting in the "boot area". He's going to research to find out if he can start at the "top" section, instead and what impacts, if any, are encountered.

The main focus is that we don't want the IDIQ contractor impacting Harper/Nielsen Dillingham while they are working Phase 3. If this can be assured, then we will proceed with the change to contract 96C0046. If not, it would be in the best interest of the Gov't to leave this work on contract 96C0046.

The meeting ended at 0945 hrs. Mr. McElligott is going to research to see if IDIQ Ktr can start 1 Dec 96. Mr. Homiak will get RFP to Mr. Nielsen as soon as he receives the SOW for the Geoprobe testing.

15 Nov 96

I called Mr. McElligott and he said Jacobs Engineering will be calling him today to see if they can start in Dec 96. Mr. McElligott called at 1432 hrs and said Jacobs Engineering's goal is to have a subcontractor on line by 15 Dec 96. I called Jeff Harper and he said he can live with that date.

2 Dec 96

Mr. McElligott called and said Jacobs Engineering plans to award a subcontract on 6 Dec 96 and have that subcontractor mobilize by 16 Dec 96 (Mon).

9 Dec 96

I called Mr. McElligott to ask him if Jacobs Engineering has awarded their subcontract yet. He wasn't in. I left message on answering machine.

12 Dec 96

I called Bob Griswold to see who got the subcontract. Mr. McElligott is out until next week. He said V.P.S. Inc., Ventura CA received the subcontract and is planning to mobilize on Monday, 16 Dec 96.

# HARPER/NIELSEN-DILLINGHAM

BUILDERS JOINT VENTURE ~ A JOINT VENTURE

30 CONS/LGCCB
806 13TH STREET, SUITE 2
VANDENBERG AFB CA 93437-5226

4/1/97
SER: 05

RE: **Phase 3** MFH Project (143 Units) Contract No. F04684-96-C-0046, XUMU 96-4003
Vandenberg AFB CA

SUBJ: Construction Progress

Attn: Lenny Horniak

In response to your question today as to why we are behind our original schedule, I have outlined a few major items that should help explain the situation. I assure you that Harper/Nielsen-Dillingham has done nothing but pushed this job. In fact, we are requesting paperwork daily from the Air Force to resolve the issues that are listed below so that we may continue working without interruption.

1. The progress has been considerably slowed down at the Phase 3 site due to the unsuitable soils that have been encountered during the mass grading. Conventional scrapers cannot be used for the overexcavation as they cannot make it through the material. Track excavators and dozers are now necessary to remove the unsuitable material and replace it with fabric and imported fill. This additional work will require a modification to the contract. A two page breakdown of the proposed costs to perform the extra work in a manner similar to Phase 1 and Phase 2 was forwarded to the Air Force on 2/5/97 as Request For Proposal #8. This issue has been discussed at length with the Air Force since January of this year. Harper/Nielsen-Dillingham is still waiting for a modification on this matter to continue working.

2. The other major setback to the construction progress has been the Air Force subcontractor, Jacobs Engineering (VPS), who is currently working on site performing the below grade environmental remediation. This subcontractor has been on site removing buried tanks for nearly four months now. Per our understanding (as documented in the CQC Meeting Minutes of 11/26/96) the tank, soil and pipeline removal work would be completed and out of our way in a 30 day time period. Unfortunately, their completion date has slipped over and over again. We have altered our construction sequence and have skipped around VPS for nearly three months. In fact, Donovan Construction informed me today that they are pulling off the job until VPS is out of the way. I will attempt to rectify this situation tomorrow. In the meantime, I would appreciate your help in expediting the completion of the tank and soil removals.

3. Harper/Nieslen-Dillingham is still waiting for a modification to the contract to backfill the tank and pipeline holes that have been left by Jacobs Engineering (VPS). When this modification is executed, we will be able to continue performing our contractual work.

4. Another factor that has contributed to the slow progress at this time is the fact that the Air Force has not executed nearly twenty modification requests that are currently listed (and have been listed every week) on the CQC Meeting Minutes. Several of these items are delaying the demolition, grading, sewer, water, and storm drain work.

Jeffrey A. Harper
Project Manager
Harper/Nielsen-Dillingham Builders Joint Venture,
A Joint Venture